Raymon BLEDSOE, Sr., Appellant,

v.

NUCOR–YAMATO STEEL
COMPANY, Appellee.

No. 00–3895EA.

United States Court of Appeals,
Eighth Circuit.

Submitted July 20, 2001.

Decided Aug. 30, 2001.

**434**

Before MORRIS SHEPPARD
ARNOLD, RICHARD S. ARNOLD, and
BYE, Circuit Judges.

PER CURIAM.

Raymon Bledsoe, Sr. filed suit against
Nucor–Yamato Steel Company ("Nucor")
claiming race discrimination and retalia-
tion under Title VII of the Civil Rights Act
of 1964, 42 U.S.C. §§ 2000e through

2000e–1, and defamation and outrage un-
der Arkansas law.  The District Court[1]
granted summary judgment on all of Mr.
Bledsoe's claims.  He appeals, and we af-
firm.

I.

On July 2, 1999, Mr. Bledsoe's employ-
ment with Nucor was terminated.  He
contacted the Equal Employment Oppor-
tunity Commission office in Little Rock,
Arkansas.  The EEOC sent him a charge
information form entitled "You may file a
charge."  Mr. Bledsoe completed the
charge information form and returned it to
the Little Rock office.  In September, he
was contacted by the EEOC office in West
Memphis, Arkansas.  An EEOC agent in-
formed Mr. Bledsoe that the EEOC would
not represent him in his claim, and that he
had 180 days from the date of his termi-
nation to file an administrative charge.
During the following months, Mr. Bledsoe
sent two letters to the Little Rock office
complaining that his telephone interview
with the West Memphis office was inade-
quate and requesting that the Little Rock
office review his claim and render a deci-
sion.  He did not file a charge before
December 29, 1998, the day on which the
180–day time period elapsed.  After re-
ceiving a right-to-sue letter, Mr. Bledsoe
filed this suit against Nucor.

Mr. Bledsoe filed suit, *pro se,* in the
District Court alleging race discrimination
and retaliation in violation of Title VII.
The Court permitted him to file an amend-
ed complaint to include state law claims of
defamation and outrage.  During discov-
ery, he filed four motions for leave to file a
second amended complaint, which were all
denied by the Court on the basis of either

---

**1.** The Hon. James M. Moody, United States
District Judge for the Eastern District of Ar-

kansas.

undue prejudice, undue delay, lack of diligence, or futility. Near the close of discovery, he filed a motion to compel, requesting documents from Nucor pertaining to his Title VII claims. Nucor filed a motion for summary judgment. After a full hearing, the Court determined that Mr. Bledsoe's Title VII claims were barred by the 180–day statute of limitations. The Court declined to apply the doctrine of equitable tolling, holding that the delay was not due to circumstances beyond Mr. Bledsoe's control. Likewise, the Court entered summary judgment on the state law claims, holding that the complained-of behavior did not rise to the level of outrageous conduct required under Arkansas law. Similarly, the Court held that the alleged defamatory statements were either time-barred, privileged, or not actionable. Consequently, the Court held that the motion to compel was moot. This appeal followed.

## II.

We review a district court's grant of summary judgment de novo. *Hawkeye Nat'l Life Ins. Co. v. AVIS Indus. Corp.*, 122 F.3d 490, 496 (8th Cir.1997). We consider "all facts in the light most favorable to the non-moving party and give to the non-moving party the benefit of all reasonable inferences that can be drawn from the facts." *Donaho v. FMC Corp.*, 74 F.3d 894, 897–98 (8th Cir.1996) (citation omitted). Summary judgment is proper "where there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law." *Gundacker v. Unisys Corp.*, 151 F.3d 842, 846 (8th Cir.1998).

■ Mr. Bledsoe argues that the Court erred in failing to apply the doctrine of equitable tolling because the EEOC engaged in "positive misconduct" by improperly transferring his claim to the West Memphis office, conducting only a ten-minute telephone interview, not promptly responding to his letters, and initially mailing the right-to-sue letter to an incorrect address. See *DeBrunner v. Midway Equip. Co.*, 803 F.2d 950, 952 (8th Cir. 1986) (holding "[e]quitable tolling arises upon some positive misconduct by the party against whom it is asserted"). Thus he argues, the ability to file a timely charge was out of his hands. We disagree.

■ Title VII requires a claimant to file an administrative charge with the EEOC within 180 days of the alleged discriminatory conduct. 42 U.S.C. § 2000e–5(1). It is undisputed that Mr. Bledsoe did not file a timely claim. "The filing of a timely charge with the EEOC is 'a requirement that, like a statute of limitations, is subject to ... equitable tolling.'" *Shempert v. Harwick*, 151 F.3d 793, 797 (8th Cir.1998), *cert. denied*, 525 U.S. 1139, 119 S.Ct. 1028, 143 L.Ed.2d 38 (1999) (citation omitted). However, the doctrine of equitable tolling is a limited one "reserved for circumstances that are truly beyond the control of the plaintiff." *Shempert*, 151 F.3d at 798 (internal quotations and citation omitted). The application of the doctrine is appropriate where: "(1) a claimant has received inadequate notice; (2) a motion for appointment of counsel is pending; (3) the court has led the plaintiff to believe that he or she has done everything required of him or her; or (4) affirmative misconduct on the part of a defendant lulled the plaintiff into inaction." *Id.* (citation omitted).

None of the above circumstances is present in this case. It is undisputed that Mr. Bledsoe understood that he had 180 days to file an administrative charge. See *DeBrunner*, 803 F.2d at 952 (holding when "an employee is generally aware of his rights, ignorance of specific legal rights or failure to seek legal advice should not toll

the 180–day notification period"). Although it is unfortunate that he waited to hear from the EEOC before taking further action, "'[p]rocedural requirements established by Congress for gaining access to the federal courts are not to be disregarded by courts out of a vague sympathy for particular litigants.'" *Shempert,* 151 F.3d at 797 (citation omitted). Further, nothing approaching affirmative misconduct occurred on the part of the EEOC. Thus, we hold the Court did not err in granting summary judgment on Mr. Bledsoe's Title VII claims.

■ Moreover, after carefully reviewing the record we also disagree with Mr. Bledsoe's position that the Court erred in granting summary judgment on his state law claims of defamation and outrage. The alleged defamatory statements (unjustified employee write-ups, a supervisor's comment in 1996 to Mr. Bledsoe's wife and family that one of his children did not favor him; a supervisor's statement to a fellow employee that he did not care if Mr. Bledsoe was having sex with the employee's wife, Mr. Bledsoe and the employee were going to get along; inquiries of Mr. Bledsoe during a deposition as to possible past drug use and possession) were either privileged, see *Dillard Dept. Stores, Inc. v. Felton,* 276 Ark. 304, 308, 634 S.W.2d 135, 137 (1982), beyond the statute of limitations, see Ark.Code Ann. 16–56–104 (Michie 1987) (applying one year statute of limitations to defamation suits), or not actionable.

■ Likewise, the conduct underlying Mr. Bledsoe's claim of outrage ((1) the supervisor's statement, "when I come after you, you will know it," (2) being forced to work on material hotter than 1200 degrees, (3) a supervisor's statement to a fellow employee that he did not care if Mr. Bledsoe was having sex with the employee's wife, Mr. Bledsoe and the employee were

going to get along, and (4) subjection to a psychological interview during a promotional process) was not "so outrageous in character, and so extreme in degree, as to go beyond all possible bounds of decency, and to be regarded as atrocious, and utterly intolerable in a civilized society." *M.B.M. Co. v. Counce,* 268 Ark. 269, 280, 596 S.W.2d 681, 687 (1980).

As to Mr. Bledsoe's remaining assignments of error, we hold that it proper to rule the motion to compel moot once the Court had correctly disposed of all of Mr. Bledsoe's claims. Likewise, the Court did not abuse its discretion in denying Mr. Bledsoe's motions for leave to file a second amended complaint.

Accordingly, the judgment is affirmed.